# EXHIBIT "A"





Joint Commission
Health Care Staffing
Services Certification

## SUPPLEMENTAL STAFFING AGREEMENT

between Favorite Healthcare Staffing, Inc. and
Saratoga Center for Rehabilitation and Skilled Nursing Care

The purpose of this Agreement is to define the relationship and respective responsibilities between Saratoga Center for Rehabilitation and Skilled Nursing Care (hereafter Client) and Favorite Healthcare Staffing, Inc. (hereafter Favorite) allowing Favorite to provide qualified temporary healthcare professional (hereafter THP) for the provision of temporary healthcare professional services to all of Client's healthcare facilities. The following is therefore mutually agreed:

1.  **DEFINITIONS**

    A. THP is a temporary healthcare professional working as an employee of Favorite on assignment at Client.

    B. Per Diem THP is any THP not regarded as a Traveler under this agreement.

    C. Traveler is any THP provided by Favorite for whom a Confirmation of terms of an assignment of not less than 4 weeks in duration has been made by Client.

    D. Confirmation is the Client's written acceptance of a particular Traveler to fill a specific Client need.

2.  **RESPONSIBILITIES OF FAVORITE**

    A. Provide services in conformance with all Joint Commission standards applicable to Health Care Staffing Services.

    B. Provide service coordinator staff on a 24-hour per day, 365-day per year basis to receive and process service requests and changes.

    C. Match Client service requests with THPs who are properly screened and qualified in accordance with Standard Hiring Practices (Exhibit A).

    D. Provide Client, upon request, with documentation of the skills and qualifications of assigned personnel, either via e-mail or facsimile.

    E. Instruct THPs to always carry on their person an original license, evidence of current CPR and any applicable specialty certifications, for immediate client inspection.

    F. Assume sole responsibility as the employer of record for the payment of wages to THPs and for the withholding of applicable federal, state and local income taxes, the making of required Social Security tax contributions, and the meeting of all other statutory employer responsibilities (including, but not limited to, unemployment and worker's compensation insurance, payroll excise taxes, etc.).

    G. Comply with all other applicable federal, state, and local laws governing the employer/employee relationship (including, but not limited to wage and hours laws, the Family Medical Leave Act, and the Health Insurance Portability and Accountability Act of 1996 [HIPAA]).

7255 W. 98TH TERRACE-BLDG.5, SUITE 150 ● OVERLAND PARK, KS 66212-2215 ● PHONE 800-676-3456 ● FAX 888-870-6530
www.favoritestaffing.com

Saratoga Center for Rehabilitation and Skilled Nursing
Care Loc. 64                                        Page 1 of 5                                        2/3/2015

H. Maintain a system documenting, tracking, and reporting unexpected incidents, including errors, unanticipated deaths and other events, injuries, and safety hazards relating to the care and services provided. (It is the Clients' responsibility to promptly notify Favorite within 24 hours of when an incident occurs. Upon notification, Favorite will then implement incident tracking/resolution processes and communicate with the client as needed.) Client may be required to provide written documentation to Favorite to facilitate the investigation and potential corrective actions of incidents. Depending on the severity of the incident; Favorite will also have our Risk Oversight Committee review and make recommendations.

I. Maintain general liability insurance and professional liability insurance with limits equal to or greater than $1,000,000 per occurrence and $3,000,000 aggregate and to provide certificates of insurance.

J. Not use subcontractors in the usual course of providing staffing service unless otherwise contracted for and approved in writing.

K. Not discriminate in employment with respect to race, religion, sex, creed, disability or national origin in compliance with all applicable laws including Title VII of the Civil Rights Acts of 1964, or any of its amendments, and the Americans with Disabilities Act.

L. Comply with Section 1861(v) of the Social Security Act, and, therefore, for a period of four years, make available upon written request such books, documents and records as are necessary to certify the nature and extent of the cost of providing services.

## 3.   RESPONSIBILITIES OF CLIENT

A. Make final determination of the suitability of THP documented competencies and experience as presented by Favorite for the designated assignment.

B. Provide orientation which, at minimum, includes the review of policies and procedures regarding medication administration, documentation procedures, patient rights, Infection Prevention, and Fire and Safety, OSHA and EMR/Charting (if applicable).

C. Manage Favorite's THPs consistent with Client's own policies and procedures and address any incident consistent with those policies and procedures. Promptly notify (within 24 hours) Favorite by written documentation of any unexpected incidents, errors and sentinel events that involve THPs and of any occupational safety hazards or events that involve THPs.

D. Recognize Favorite's policy regarding the floating of staff whereby THPs are instructed not to accept a floating assignment if they do not have the skills required to perform a competent level of care.

E. Assist Favorite with the periodic evaluation (no less than annually) of THP job performance. Travelers will be evaluated after each assignment.

F. If applicable, when advanced practice services are requested (NPs and/or PAs), it is the responsibility of the CLIENT to have an executed copy of the Collaborative Agreement between the advanced practice personnel and the collaborating physician.

G. Promptly (within 24 hours) notify Favorite by written documentation of any unsatisfactory job performance or action taken to terminate the services of a THP due to incompetence, negligence, or misconduct. In such event Client shall only be obligated to compensate Favorite for actual THP time worked.

7255 W. 98TH TERRACE-BLDG.5, SUITE 150 ● OVERLAND PARK, KS 66212-2215 ● PHONE 800-876-3456 ● FAX 888-870-6530
www.favoritestaffing.com
Saratoga Center for Rehabilitation and Skilled Nursing                Page 2 of 5                                        2/3/2015
Care Loc. 64

H. Provide at least two hours' notice of any cancellation of assignment or accept responsibility for payment of two hours of service at the applicable rate for Per Diem shifts. Travelers should not be cancelled unless rescheduled within the same week.

I. Timely and accurately approve an appropriate employee assignment record, sign-in-sheet, etc. reflecting the **actual net time** (i.e. excluding meal breaks, etc.) worked by THP. All time records are due by Monday for the week ending the previous Friday. If the client requires the THP to provide additional information such as nursing notes, narratives, etc., the client approval acknowledges the receipt of such additional information.

J. In the event Client finds it necessary to terminate a Traveler's assignment, for no fault of Favorite or Traveler, the Client shall reimburse Favorite for all contractual obligations for transportation and housing incurred as a result of Favorite's placement of Traveler with Client.

K. Remit payment for services directly to Favorite Healthcare Staffing, Inc. upon receipt of invoice. In the event the client questions any amounts invoiced, an explanation of any items in question must be received by Favorite's Accounts Receivable department within 15 days. This notification must be made by one of the following means:

| | | | |
|---|---|---|---|
| By telephone: | (800) 676 - 3456 | By U.S. Mail to: | Favorite Healthcare Staffing, Inc. |
| By fax: | 866-291-1511 | | Attn.: Accounts Receivable |
| By e-mail: | accountsreceivable@favoritestaffing.com | | 7255 W. 98th Terr., Suite 150 |
| | | | Overland Park, Kansas 66212 |

L. Pay interest equal to 1.5% per month plus cost and disbursements, including reasonable attorney and/or collection fees, incurred in the collection of the client's account in the event Client fails to remit payment within 60 days from the invoice date.

## 4.   COMPLAINTS AND GRIEVANCES

If unable to resolve a problem or complaint at the branch or department level, please refer to our Client Grievance Policy located on our website at www.favoritestaffing.com for instructions on how to submit a grievance to Favorite or to report concerns to The Joint Commission. Client may submit a grievance in writing to the corporate office by mail or by email to clientcomments@favoritestaffing.com or by calling our corporate office Human Resources/Quality Assurance Director at 800-676-3456.

## 5.   THE JOINT COMMISSION

The Joint Commission standards under which Favorite is certified relate to quality and safety of care issues as impacted by Favorite's temporary healthcare professionals. Anyone believing that he or she has pertinent and valid concerns about such matters should report these to the management of Favorite Healthcare Staffing either at the branch office or the corporate office (please see our web site at www.favoritestaffing.com for contact information). If the concerns cannot be resolved through Favorite, the individual is encouraged to contact The Joint Commission.

| | | | |
|---|---|---|---|
| Phone: | 800-994-6610 | Mail: | Office of Quality and Patient Safety |
| E-Mail: | complaint@jointcommission.org | | The Joint Commission |
| Fax: | 630-792-5636 | | One Renaissance Boulevard |
| Online: | www.jointcommission.org | | Oakbrook Terrace, IL 60181 |

7255 W. 98TH TERRACE-BLDG.5, SUITE 150 ● OVERLAND PARK, KS 66212-2215 ● PHONE 800-676-3456 ● FAX 888-870-6530
www.favoritestaffing.com

Saratoga Center for Rehabilitation and Skilled Nursing
Care Lnc. 64

Page 3 of 5                                                    2/3/2015

## 6.   FEE SCHEDULE

A. Fees for services are those rates stated in Exhibit B and are subject to change with written notice. Favorite and CLIENT agree that rates will be reviewed annually and will be subject to incremental adjustments at a minimum rate in accordance with the current Consumer Price Index. Such adjustments shall apply when applicable as an offset to increasing overhead costs attributable to expenses such as but not limited to: payroll taxes, workmen's compensation, unemployment expenses, health benefits, meals/incidentals and lodging, etc. Rate adjustments will be provided with at least a 30 day written notice, and agreed upon by mutual written agreement.

B. Direct Hire and Temp to Perm Fees are those fees stated in Exhibit C.

## 7.   NOTICE

Any notice required by this contract shall be delivered via first class U. S. mail or via email to:

| Saratoga Center for Rehabilitation and Skilled Nursing Care | | Favorite Healthcare Staffing, Inc. | |
|---|---|---|---|
| Attention: | Jack Weinberg, Director of Special Projects | Attn: | Contracts & Rates Administration |
| Address: | 149 Ballston Ave. | Address: | 7255 W 98th Terrace Building 5, Suite 150 |
| City, State, Zip: | Ballston Spa, NY 12020 | City, State, Zip: | Overland Park, KS 66212 |
| Email: | | Email: | contractsmgr@favoritestaffing.com |

Address for notice may be changed, from time to time, by either party upon written notice.

## 8.   TERM & TERMINATION

A. This agreement is made and shall commence on 1/24/2015 and may be terminated with a 30 day written notice by either party except that the agreement shall remain in effect with respect to and until the end date of any Traveler assignment made by Confirmation pursuant to this Agreement.

B. Termination for Convenience. Either party may terminate this Agreement at its convenience with or without cause by giving the other party written notice of such termination at least ninety (90) days prior to the effective date of such termination.

C. Termination for Cause by Client. Client shall have the right to terminate this Agreement if Favorite materially breaches this Agreement and fails to cure such breach within thirty (30) days after receiving written notice from Client specifying such default.

D. Termination for Cause by Favorite. Favorite shall have the right to terminate this Agreement if Client materially breaches this Agreement and fails to cure such breach within thirty (30) days after receiving written notice from Favorite specifying such default.

E. Termination for Insolvency. A party will be deemed in breach of this Agreement if such party becomes or is declared insolvent or bankrupt, is the subject of any proceedings relating to its liquidation or insolvency, or for the appointment of a receiver, conservator, or similar officer, is unable to pay its debts as they become due, makes an assignment to or for the benefit of its creditors, or ceases to conduct business for any reason on an ongoing basis leaving no successor in interest.

F. Actions upon Termination. In the event that Client shall terminate this Agreement in accord with the provisions of this Agreement, Client acknowledges and agrees that any Assignments that

7255 W. 98TH TERRACE-BLDG.5, SUITE 150 ● OVERLAND PARK, KS 66212-2215 ● PHONE 800-676-3456 ● FAX 888-870-6530
www.favoritestaffing.com
Saratoga Center for Rehabilitation and Skilled Nursing Care Loc. 64                    Page 4 of 5                    2/3/2015

have not otherwise expired or been terminated shall not be terminated by the termination of this Agreement, shall not interfere with any THPs providing Services and unless agreed to in writing by Favorite, Favorite's THPs shall continue to perform the designated Services.

G. Survival of Termination. The parties agree that sections 3 (K), 3 (L), and 6 (B)/Exhibit C will survive the termination or suspension of this Agreement. For the avoidance of doubt, the provisions of 6 (B)/ Exhibit C shall survive with respect to job postings submitted prior to termination, whether or not such jobs are filled by candidates before or after the termination date.

## 9.   MISCELLANEOUS

A. The terms herein stated represent the total Agreement between Favorite and Client and this Agreement may not be changed or modified without written acceptance.

B. This Agreement may be modified or amended by mutual written agreement and supersedes all prior Agreements of the parties.

C. This Agreement shall be governed by the laws of the State of Kansas.

## 10.  AGREEMENT SIGNATURES:

**Favorite Healthcare Staffing, Inc. ("Favorite) 64**

By: _Cathy Vollmer_
   Cathy Vollmer (Feb 3, 2015)
Authorized Signatures:
   Kathleen A. Perry, RN, MBA, President
   Debra MacLeod, RN, Sr. Vice President
   Cathy Vollmer, RN, BSN, Sr. Vice President
   Gerhard J. Kuti, CEO

Date:   _Feb 3, 2015_

**Saratoga Center for Rehabilitation and Skilled Nursing Care ("Client")**

By: _Jack weinberg_
   Jack weinberg (Feb 3, 2015)

Name:   _Jack weinberg_
                        **Please Print**

Title:   _Dir special projects_

Date:   _Feb 3, 2015_

7255 W, 98TH TERRACE-BLDG.5, SUITE 150 ● OVERLAND PARK, KS 66212-2215 ● PHONE 800-676-3456 ● FAX 888-870-6530
www.favoritestaffing.com
Saratoga Center for Rehabilitation and Skilled Nursing Care Loc. 64
Page 5 of 5
2/3/2015




Joint Commission
Health Care Staffing
Services Certification

**EXHIBIT A**
**STANDARD HIRING PRACTICES**

1. THE FOLLOWING DOCUMENTATION IS COLLECTED AND RETAINED IN THE PERSONNEL FILE:

   A. License Verification: Primary Source On-Line Verification of the employee's license/certification verified with the state, unless the state does not offer verification.

   B. Certifications: Primary Source verification of any C.P.R. card and/or other certifications (ACLS, PALS, etc.) as required.

   C. Skills Inventory: A comprehensive skills inventory appropriate to job classification and age-specific self-assessment.

   D. Picture Identification: A photo I.D. from a reliable source.

   E. Pre-Employment Screening: All applicants are subjected to a 10 panel drug screen and otherwise tested in accordance with applicable regulatory requirements.

   F. Criminal Background Investigation: All applicants are checked in a manner compliant with the requirements of our clients and always in accordance with government regulations.

   G. OIG/GSA: Automatically checked on all new hires and then approximately every 3 months thereafter.

   H. I-9: Documentation and verification upon Pre-employment.

   I. Education: Documentation of Education associated with profession/class. (We accept if it is documented on the application)

   J. Work History: Documentation of work history associated with profession/class. (We accept if it is documented on the application)

   K. Annual Training and Orientation: Evidence of a yearly review of Fire & Safety, Infection Prevention, Hazardous Waste, Joint Commission Patient Safety Goals and OSHA and HIPAA Privacy and Security standards is required of all Favorite Healthcare Staffing, Inc. employees.

   L. References: At least two satisfactory written or verbal references verifying work performance in applicable clinical areas.

   M. Health and TB Test: Pre-employment health statement by a physician, physician's assistant or nurse practitioner. Upon hire and annually, TB within the past year/or TB questionnaire and current clear chest x-ray. Other specific health requirements as directed by client or state health guidelines. Each applicant must have received the Hepatitis B vaccination series or have provided a declination.

   N. Testing: Documentation of applicants' competency tests for most clinical staffing areas. A passing grade of 80 percent or better must be obtained. Certain specialty areas and paraprofessional testing may be replaced with client interview or other evaluation.

2. INTERVIEW, PLACEMENT AND ORIENTATION:

   A. Prospective employees are interviewed by the branch director or designee. During the interview, emphasis is placed upon work history, clinical expertise and review of the testing results.

   B. Information is provided to applicants regarding performance requirements, Favorite's policies and procedures and, in many cases, specific policies and procedures of client institutions.

   C. The assignment of employees is made with consideration for the skills and expertise of the employee, the needs of the client and ultimately the client's acceptance of the suitability of the employee to perform the duties of the assignment.

   D. Favorite Healthcare Staffing, Inc. assists its client institutions, as requested, with implementation of their orientation policies and procedures.

*Last Revision 5-30-14*

7255 W. 98TH TERRACE-BLDG.5, SUITE 150 ● OVERLAND PARK, KS 66212-2215 ● PHONE 800-676-3456 ● FAX 888-870-6530
www.favoritestaffing.com

Saratoga Center for Rehabilitation and Skilled Nursing                Page 1 of 1                                    *Exhibit A*
Care Loc. 64





Joint Commission
Health Care Staffing
Services Certification

**EXHIBIT B**
**RATES & TERMS**

### 1. RATES

Effective 1/24/2015 the following rates will take effect for Saratoga Center for Rehabilitation and Skilled Nursing Care. Rates include all payroll expenses, taxes, liability insurance, worker's compensation, and bonding, and are subject to change with a written notice.

| Classification | Weekday | | | Weekend | | |
|---|---|---|---|---|---|---|
| | 7-3 | 3-11 | 11-7 | 7-3 | 3-11 | 11-7 |
| LPN | 39.00 | 39.00 | 39.00 | 44.00 | 44.00 | 44.00 |
| CNA | 25.00 | 25.00 | 25.00 | 28.00 | 28.00 | 28.00 |

### 2. OVERTIME

Work week begins Saturday at 7:00 AM. Weekend rates begin Friday at 3:00PM and end Monday at 6:59AM. Overtime rates will apply as indicated by local labor statute.

A. Per Diem

| Hours in Excess of: | Per: | Overtime Multiplier: |
|---|---|---|
| 40.00 | Week | 1.50 |

### 3. HOLIDAYS

The following holidays will be charged at 1.5 times regular rate:

| HOLIDAY | SHIFTS |
|---|---|
| Thanksgiving Day Eve | 11-7 |
| New Year's Eve; Christmas Eve | 3-11, 11-7 |
| Easter Day; Thanksgiving Day | 7-3, 3-11 |
| New Year's Day; Memorial Day; July 4th; Labor Day; Christmas Day | 7-3, 3-11, 11-7 |

### 4. CANCELLATIONS

A. Per Diem
Minimum billing rate once supplemental personnel have started to work is 4 hours.

Client may cancel 2.00 hours prior to the start of the shift. If Client cancels with less than a 2.00 hour notice, Favorite will bill for 2.00 hours at the regular hourly rate.

### 5. OTHER

A. Unless otherwise agreed upon in writing, Favorite's _Standard Terms and Conditions of Service and Standard Hiring Practices_, published at www.favoritestaffing.com.

7255 W. 98TH TERRACE-BLDG.5, SUITE 150 ● OVERLAND PARK, KS 66212-2215 ● PHONE 800-676-3456 ● FAX 888-870-6530
www.favoritestaffing.com

Saratoga Center for Rehabilitation and Skilled Nursing
Care Loc. 64                                              Page 1 of 1                                              Exhibit B





Joint Commission
Health Care Staffing
Services Certification

**EXHIBIT C**
**PERMANENT PLACEMENT OPTIONS**

**These terms shall apply unless this right is specifically protected in accordance with state and/or local law.** (In accordance with the MN Statute 144A.72 Favorite will not, in any MN contract, with any MN employee or MN health care facility, require the payment of liquidated damages, employment fees, or other compensation should the employee be hired as a permanent employee of a health care facility. *The following Direct Hire/Temp to Perm terms will apply for all allied personnel and/or personnel not providing "direct patient care"; excluding clinical RNs, LPNs, and CNAs in the State of Minnesota)*

The following Policy and Fee Schedule shall apply to any Direct Hire placements that occur:

1. **Direct Hire Option:**
   The direct hire fee shall be equal to the following percent of the candidate's first year's annualized salary for any candidate presented to Client by Favorite who accepts a position. Salary amount will be listed on the employment letter for the candidate; a copy of this letter will be provided to Favorite.

| Position Level | Job Specification | Direct Hire Fee |
|---|---|---|
| Staff Position | Registered Nurse, Licensed Practical Nurse, Certified Nursing Assistant, Case Manager, Charge RN, Health Informatics | 18% |
| Mid-Level | Nurse Practitioner, Physician Assistant, Department Manager/Director | 20% |
| Executive Level | Director of Nursing, VP Operations and C-Level Healthcare Personnel | 25% |
| Physicians | All areas of specialty | 20K |

A. Client agrees to make payment to Favorite in the following manner:
   i. Client will be invoiced upon confirmation of placement for each candidate.
   ii. Full payment of the direct hire fee will be due to Favorite within thirty (30) days of the invoice date.

B. Direct Hire Guarantee:
   In the unlikely event that the client is unsatisfied with a candidate provided by Favorite prior to completion of ninety (90) days of the start date the client may choose to end the candidate's employment, resulting in a credit on a replacement as follows:

   0 – 30 days      100% credit
   31 – 60 days     50% credit
   61 – 90 days     25% credit

   i. No replacement will be offered in the event of layoff, a substantial change in the original job description, or elimination of the position.
   ii. Credits may be used immediately or within twelve (12) months beginning at the termination date. A credit may be used for the original candidate search; any deviation from this will need to be approved in advance by Favorite.
   iii. Client will not directly hire a candidate from another staffing agency for 12 months from when Favorite initially presented the candidate for hire. If the 12 month period is not honored, the full Direct Hire Fee's associated above shall apply.

2. **Temp-to-Perm Option:**
   A Temp-to-Perm position will include a temporary hourly bill rate and a reduced permanent placement (conversion) fee upon the successful completion of the temporary portion of the assignment based on a fee mutually agreed upon. Client must give Favorite a 30 day written notice of intent to hire. Full payment of the placement fee is due within 30 days of the Temporary Healthcare Professional's start date as an 'employee' of the client. These terms shall apply unless this right is specifically protected in accordance with state and/or local law. **Please contact our Direct Hire Division at 800-676-3456 if you wish to use our Temp-to-Perm Option.**

7255 W. 98TH TERRACE-BLDG.5, SUITE 150 ● OVERLAND PARK, KS 66212-2215 ● PHONE 800-676-3456 ● FAX 888-870-6530
www.favoritestaffing.com

Saratoga Center for Rehabilitation and Skilled Nursing
Care Loc. 84                                      Page 1 of 1                                      *Exhibit C*

# Exhibit B



P.O. Box 803356
Kansas City, MO 64180-3356

| Cust # | Cust Name | Date Worked | Emp # | Emp Name | Image # | Class | Area | Shift | Indicator | RG Hrs | RG Rate | RG Amt | OT Hrs | OT Rate | OT Amt | Invoice | Pay Period End |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6420900 | Saratoga Center for Care LLC | 10/8/2016 | 458265 | CARUSO, MADISON | 8353995-1 | LPN | GERI | 4 | | 6 | 44 | $264.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/8/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 6 | | 8 | 28 | $224.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/8/2016 | 496711 | DOUGLAS, JUDYANE | 8353977-1 | CNA | GERI | 4 | | 3.5 | 28 | $98.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/8/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/8/2016 | 501013 | GRANT, WINDY | 8354021-1 | LPN | GERI | 5 | | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/8/2016 | 519220 | MEDINA, TYRIA | 8354008-1 | CNA | GERI | 4 | | 6.5 | 28 | $182.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/9/2016 | 442669 | USSERY, MEDAYA | 8354001-1 | LPN | GERI | 6 | | 9 | 44 | $396.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/9/2016 | 458265 | CARUSO, MADISON | 8354000-1 | LPN | GERI | 4 | | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/9/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | | 7.25 | 44 | $319.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/9/2016 | 501013 | GRANT, WINDY | 8354031-1 | LPN | GERI | 5 | | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/9/2016 | 519220 | MEDINA, TYRIA | 8354010-1 | CNA | GERI | 4 | | 6 | 28 | $168.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/10/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | | 7.75 | 39 | $302.25 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/10/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/10/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | | 6.75 | 25 | $168.75 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/10/2016 | 516551 | MCALLISTER JOHNSON, FASHION | 8353929-1 | CNA | GERI | 2 | | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/10/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 2 | | 7 | 25 | $175.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/11/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 2 | | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/11/2016 | 496711 | DOUGLAS, JUDYANE | 8353981-1 | CNA | GERI | 1 | | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/11/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 1 | | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/12/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 1 | | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/12/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 2 | | 6.75 | 25 | $168.75 | 0.5 | 37.5 | $18.75 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/12/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | | 2.25 | 39 | $87.75 | 5.5 | 58.5 | $321.75 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/12/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 3 | | 0 | 39 | $0.00 | 7.75 | 58.5 | $453.38 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/12/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 2 | | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/12/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/12/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 1 | | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/13/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 1 | | 0 | 25 | $0.00 | 8 | 37.5 | $300.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/13/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 2 | | 0 | 25 | $0.00 | 6.25 | 37.5 | $234.38 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/13/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | | 0 | 39 | $0.00 | 7 | 58.5 | $409.50 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/13/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 3 | | 0 | 39 | $0.00 | 7 | 58.5 | $409.50 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/13/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 2 | | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/13/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | | 2.75 | 25 | $68.75 | 4.75 | 37.5 | $178.13 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/14/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/14/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 1 | | 0 | 25 | $0.00 | 8 | 37.5 | $300.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/14/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 6 | | 0 | 28 | $0.00 | 5.5 | 42 | $231.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/14/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | | 0 | 44 | $0.00 | 8 | 66 | $528.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/14/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 5 | | 0 | 28 | $0.00 | 7.5 | 42 | $315.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/14/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 1 | | 6 | 25 | $150.00 | 2 | 37.5 | $75.00 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/14/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 5 | | 0 | 28 | $0.00 | 6.75 | 42 | $283.50 | 1025094 | 10/14/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/15/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | | 7.25 | 44 | $319.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/15/2016 | 501013 | GRANT, WINDY | 8376245-1 | LPN | GERI | 5 | | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/16/2016 | 458265 | CARUSO, MADISON | 8376866-1 | LPN | GERI | 4 | | 7.25 | 44 | $319.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/16/2016 | 496711 | DOUGLAS, JUDYANE | 8375939-1 | CNA | GERI | 6 | | 7.25 | 28 | $203.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/16/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/16/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | | 7.25 | 44 | $319.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6420900 | Saratoga Center for Care LLC | 10/16/2016 | 519220 | MEDINA, TYRIA | 8376237-1 | CNA | GERI | 4 | 7.25 | 28 | $203.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/17/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/17/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/17/2016 | 516551 | MCALLISTER JOHNSON, FASHION | 8375743-1 | CNA | GERI | 2 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/18/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 1 | 7 | 25 | $175.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/19/2016 | 496711 | DOUGLAS, JUDYANE | 8375970-1 | CNA | GERI | 1 | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/19/2016 | 500879 | MACK, HERMAN | 8375772-1 | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/19/2016 | 501013 | GRANT, WINDY | 8376248-1 | LPN | GERI | 3 | 1.5 | 39 | $58.50 | 6.5 | 58.5 | $380.25 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/19/2016 | 519220 | MEDINA, TYRIA | 8376244-1 | CNA | GERI | 1 | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/20/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/20/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 1 | 7 | 25 | $175.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/20/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/21/2016 | 458265 | CARUSO, MADISON | 8376871-1 | LPN | GERI | 1 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/21/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 1 | 7 | 25 | $175.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/21/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 6 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/21/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 0 | 44 | $0.00 | 8 | 66 | $528.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/21/2016 | 516551 | MCALLISTER JOHNSON, FASHION | 8375755-1 | CNA | GERI | 5 | 7.5 | 28 | $210.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/21/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 1 | 4 | 25 | $100.00 | 0 | 0 | $0.00 | 1026047 | 10/21/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/23/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 5 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/23/2016 | 458265 | CARUSO, MADISON | 8397486-1 | LPN | GERI | 4 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/23/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 6 | 7.5 | 28 | $210.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/23/2016 | 516551 | MCALLISTER JOHNSON, FASHION | 8397515-1 | CNA | GERI | 5 | 7.5 | 28 | $210.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/24/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | 6.5 | 39 | $253.50 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/24/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/24/2016 | 516551 | MCALLISTER JOHNSON, FASHION | 8397519-1 | CNA | GERI | 2 | 4.25 | 25 | $106.25 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/25/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/26/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/26/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | 5.75 | 39 | $224.25 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/26/2016 | 501013 | GRANT, WINDY | 8397512-1 | LPN | GERI | 1 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/26/2016 | 519220 | MEDINA, TYRIA | 8397498-1 | CNA | GERI | 1 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/27/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/27/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/27/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | 7 | 25 | $175.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/28/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/28/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 6 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/28/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 6 | 5.75 | 28 | $161.00 | 2 | 42 | $84.00 | 1026932 | 10/28/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/29/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 5 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/30/2016 | 458265 | CARUSO, MADISON | 8419683-1 | LPN | GERI | 4 | 7.75 | 44 | $341.00 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/30/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/30/2016 | 501013 | GRANT, WINDY | 8419648-1 | LPN | GERI | 6 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/30/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 6 | 6.75 | 28 | $189.00 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/30/2016 | 516551 | MCALLISTER JOHNSON, FASHION | 8419698-1 | CNA | GERI | 5 | 6.5 | 28 | $182.00 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/31/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/31/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 2 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 10/31/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | 7 | 25 | $175.00 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/1/2016 | 500879 | MACK, HERMAN | 8419693-1 | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/2/2016 | 493158 | ROSS, DANIELLE | 8444083-1 | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/2/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/2/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 3 | 8.25 | 39 | $321.75 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/3/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | 7.75 | 39 | $302.25 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/3/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 3 | 6.75 | 39 | $263.25 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/3/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/3/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 3 | 1.75 | 39 | $68.25 | 6.25 | 58.5 | $365.63 | 1027808 | 11/4/2016 |

| Provider | Name | Date | ID | Employee | Ref | Cert | Type | Shift | Hours | Rate | Amount | OT Hrs | OT Rate | OT Amt | Invoice | Inv Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6420900 | Saratoga Center for Care LLC | 11/3/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/4/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 5 | 8.5 | 44 | $374.00 | 0.25 | 66 | $16.50 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/4/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 0 | 44 | $0.00 | 12 | 66 | $792.00 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/4/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 5 | 3.75 | 28 | $105.00 | 4.25 | 42 | $178.50 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/4/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 6 | 0 | 28 | $0.00 | 6.25 | 42 | $262.50 | 1027808 | 11/4/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/5/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 5 | 7.75 | 44 | $341.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/5/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 6 | 9.25 | 44 | $407.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/5/2016 | 501013 | GRANT, WINDY | 8444045-1 | LPN | GERI | 5 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/6/2016 | 458265 | CARUSO, MADISON | 8444086-1 | LPN | GERI | 4 | 8.25 | 44 | $363.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/6/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 7.75 | 44 | $341.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/6/2016 | 501013 | GRANT, WINDY | 8444046-1 | LPN | GERI | 6 | 7.75 | 44 | $341.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/6/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 6 | 6.75 | 28 | $189.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/6/2016 | 516551 | MCALLISTER JOHNSON, FASHION | 8444075-1 | CNA | GERI | 5 | 8 | 28 | $224.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/7/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | 7.75 | 39 | $302.25 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/7/2016 | 500879 | MACK, HERMAN | 8444070-1 | LPN | GERI | 3 | 7 | 39 | $273.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/7/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/7/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 2 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/7/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | 6.75 | 25 | $168.75 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/7/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 2 | 3.25 | 25 | $81.25 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/7/2016 | 519220 | MEDINA, TYRIA | 8444053-1 | CNA | GERI | 1 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/8/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 3 | 7.25 | 39 | $282.75 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/8/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 1 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/8/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 2 | 3.25 | 25 | $81.25 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/9/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/9/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/10/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 3 | 7.75 | 39 | $302.25 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/11/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 6 | 1.25 | 44 | $55.00 | 7 | 66 | $462.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/11/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 1 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/11/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 5 | 3.5 | 28 | $98.00 | 0 | 0 | $0.00 | 1028686 | 11/11/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/12/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 15.25 | 44 | $671.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/12/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 4 | 3.75 | 28 | $105.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/13/2016 | 458265 | CARUSO, MADISON | 8472774-1 | LPN | GERI | 4 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/13/2016 | 493158 | ROSS, DANIELLE | 8472765-1 | CNA | GERI | 6 | 7.5 | 28 | $210.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/13/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/13/2016 | 501013 | GRANT, WINDY | 8473183-1 | LPN | GERI | 5 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/13/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 6 | 7 | 28 | $196.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/13/2016 | 516551 | MCALLISTER JOHNSON, FASHION | 8472771-1 | CNA | GERI | 5 | 8 | 28 | $224.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/13/2016 | 519220 | MEDINA, TYRIA | 8472775-1 | CNA | GERI | 5 | 4 | 28 | $112.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/14/2016 | 234472 | KRAUSE, BARBARA | 8473410-1 | LPN | GERI | 2 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/14/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | 7.75 | 39 | $302.25 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/14/2016 | 493158 | ROSS, DANIELLE | - | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/14/2016 | 500879 | MACK, HERMAN | 8472773-1 | LPN | GERI | 3 | 7 | 39 | $273.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/14/2016 | 516551 | MCALLISTER JOHNSON, FASHION | - | CNA | GERI | 3 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/15/2016 | 493158 | ROSS, DANIELLE | - | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/15/2016 | 500226 | JONES, MALAYA | 8472769-1 | LPN | GERI | 1 | 12.25 | 39 | $477.75 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/16/2016 | 519220 | MEDINA, TYRIA | - | CNA | GERI | 1 | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/17/2016 | 500879 | MACK, HERMAN | 8473415-1 | LPN | GERI | 3 | 11 | 39 | $429.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/18/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 6 | 8.5 | 44 | $374.00 | 0 | 0 | $0.00 | 1029557 | 11/18/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/21/2016 | 234472 | KRAUSE, BARBARA | 8488776-1 | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1030395 | 11/25/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/21/2016 | 493158 | ROSS, DANIELLE | 8487094-1 | CNA | GERI | 3 | 7 | 25 | $175.00 | 0 | 0 | $0.00 | 1030395 | 11/25/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/21/2016 | 500879 | MACK, HERMAN | 8487095-1 | LPN | GERI | 3 | 8.25 | 39 | $321.75 | 0 | 0 | $0.00 | 1030395 | 11/25/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/22/2016 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1030395 | 11/25/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/22/2016 | 500879 | MACK, HERMAN | - | LPN | GERI | 3 | 7.25 | 39 | $282.75 | 0 | 0 | $0.00 | 1030395 | 11/25/2016 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6420900 | Saratoga Center for Care LLC | 11/23/2016 | 501013 | GRANT, WINDY | - | | LPN | GERI | 3 | 0 | 39 | $0.00 | 7.75 | 58.5 | $453.38 | 1030395 | 11/25/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/23/2016 | 501013 | GRANT, WINDY | 8487097-1 | LPN | GERI | 2 | 7.75 | 39 | $302.25 | 0 | 0 | $0.00 | 1030395 | 11/25/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/24/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | 0 | 39 | $0.00 | 8 | 58.5 | $468.00 | 1030395 | 11/25/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/24/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 3 | 7 | 39 | $273.00 | 0 | 0 | $0.00 | 1030395 | 11/25/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/25/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 7.75 | 44 | $341.00 | 0 | 0 | $0.00 | 1030395 | 11/25/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/26/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 6.75 | 44 | $297.00 | 0 | 0 | $0.00 | 1031273 | 12/2/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/27/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 6.5 | 44 | $286.00 | 0 | 0 | $0.00 | 1031273 | 12/2/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/27/2016 | 501013 | GRANT, WINDY | 8508468-1 | LPN | GERI | 5 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1031273 | 12/2/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/28/2016 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 9.25 | 39 | $360.75 | 0 | 0 | $0.00 | 1031273 | 12/2/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/28/2016 | 500879 | MACK, HERMAN | 8508444-1 | LPN | GERI | 3 | 7 | 39 | $273.00 | 0 | 0 | $0.00 | 1031273 | 12/2/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/28/2016 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | 7.25 | 39 | $282.75 | 0 | 0 | $0.00 | 1031273 | 12/2/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/29/2016 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1031273 | 12/2/2016 |
| 6420900 | Saratoga Center for Care LLC | 11/29/2016 | 500879 | MACK, HERMAN | 8508443-1 | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1031273 | 12/2/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/8/2016 | 493158 | ROSS, DANIELLE | 8525208-1 | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1032143 | 12/9/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/8/2016 | 496711 | DOUGLAS, JUDYANE | 8524580-1 | CNA | GERI | 2 | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1032143 | 12/9/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/9/2016 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 5 | 6.25 | 28 | $175.00 | 0 | 0 | $0.00 | 1032143 | 12/9/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/11/2016 | 493158 | ROSS, DANIELLE | 8552658-1 | CNA | GERI | 6 | 7.5 | 28 | $210.00 | 0 | 0 | $0.00 | 1033007 | 12/16/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/12/2016 | 493158 | ROSS, DANIELLE | - | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1033007 | 12/16/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/13/2016 | 493158 | ROSS, DANIELLE | - | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1033007 | 12/16/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/14/2016 | 458265 | CARUSO, MADISON | 8552705-1 | LPN | GERI | 1 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1033007 | 12/16/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/14/2016 | 496711 | DOUGLAS, JUDYANE | 8552663-1 | CNA | GERI | 2 | 6.25 | 25 | $156.25 | 0 | 0 | $0.00 | 1033007 | 12/16/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/15/2016 | 458265 | CARUSO, MADISON | - | LPN | GERI | 1 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1033007 | 12/16/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/18/2016 | 458265 | CARUSO, MADISON | 8575727-1 | LPN | GERI | 4 | 4.75 | 44 | $209.00 | 0 | 0 | $0.00 | 1033846 | 12/23/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/19/2016 | 234472 | KRAUSE, BARBARA | 8575416-1 | LPN | GERI | 3 | 10 | 39 | $390.00 | 0 | 0 | $0.00 | 1033846 | 12/23/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/19/2016 | 493158 | ROSS, DANIELLE | 8575697-1 | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1033846 | 12/23/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/20/2016 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8.75 | 39 | $341.25 | 0 | 0 | $0.00 | 1033846 | 12/23/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/20/2016 | 493158 | ROSS, DANIELLE | - | CNA | GERI | 3 | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1033846 | 12/23/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/21/2016 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 9.25 | 39 | $360.75 | 0 | 0 | $0.00 | 1033846 | 12/23/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/22/2016 | 493158 | ROSS, DANIELLE | - | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1033846 | 12/23/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/23/2016 | 496711 | DOUGLAS, JUDYANE | 8598597-1 | CNA | GERI | 5 | 12 | 28 | $336.00 | 0 | 0 | $0.00 | 1034658 | 12/30/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/24/2016 | 496711 | DOUGLAS, JUDYANE | 8575700-1 | CNA | GERI | 6 | 0 | 28 | $0.00 | 7.25 | 42 | $304.50 | 1034658 | 12/30/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/26/2016 | 496711 | DOUGLAS, JUDYANE | 8575703-1 | CNA | GERI | 3 | 7.25 | 25 | $181.25 | 0 | 0 | $0.00 | 1034658 | 12/30/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/27/2016 | 234472 | KRAUSE, BARBARA | 8593814-1 | LPN | GERI | 3 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1034658 | 12/30/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/28/2016 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8.25 | 39 | $321.75 | 0 | 0 | $0.00 | 1034658 | 12/30/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/28/2016 | 493158 | ROSS, DANIELLE | 8593819-1 | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1034658 | 12/30/2016 |
| 6420900 | Saratoga Center for Care LLC | 12/28/2016 | 496711 | DOUGLAS, JUDYANE | 8631722-1 | CNA | GERI | 1 | 6 | 25 | $150.00 | 0 | 0 | $0.00 | 1036354 | 1/13/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/1/2017 | 234472 | KRAUSE, BARBARA | 8611356-1 | LPN | GERI | 6 | 0 | 44 | $0.00 | 9 | 66 | $594.00 | 1035507 | 1/6/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/2/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 9.5 | 39 | $370.50 | 0 | 0 | $0.00 | 1035507 | 1/6/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/2/2017 | 496711 | DOUGLAS, JUDYANE | 8611381-1 | CNA | GERI | 1 | 11.5 | 25 | $287.50 | 0 | 0 | $0.00 | 1035507 | 1/6/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/3/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8.75 | 39 | $341.25 | 0 | 0 | $0.00 | 1035507 | 1/6/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/3/2017 | 496711 | DOUGLAS, JUDYANE | - | CNA | GERI | 1 | 11.5 | 25 | $287.50 | 0 | 0 | $0.00 | 1035507 | 1/6/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/4/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8.75 | 39 | $341.25 | 0 | 0 | $0.00 | 1035507 | 1/6/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/6/2017 | 501013 | GRANT, WINDY | 8611427-1 | LPN | GERI | 5 | 8.25 | 44 | $363.00 | 0 | 0 | $0.00 | 1035507 | 1/6/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/8/2017 | 234472 | KRAUSE, BARBARA | 8611370-1 | LPN | GERI | 6 | 8.25 | 44 | $363.00 | 0 | 0 | $0.00 | 1036354 | 1/13/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/8/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1036354 | 1/13/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/8/2017 | 501013 | GRANT, WINDY | 8611430-1 | LPN | GERI | 5 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1036354 | 1/13/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/9/2017 | 234472 | KRAUSE, BARBARA | 8638097-1 | LPN | GERI | 3 | 8.25 | 39 | $321.75 | 0 | 0 | $0.00 | 1036354 | 1/13/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/9/2017 | 234472 | KRAUSE, BARBARA | 8638096-1 | LPN | GERI | 3 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1036354 | 1/13/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/10/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1036354 | 1/13/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/13/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1036354 | 1/13/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/13/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 7 | 44 | $308.00 | 0 | 0 | $0.00 | 1036354 | 1/13/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/15/2017 | 234472 | KRAUSE, BARBARA | 8659427-1 | LPN | GERI | 6 | 7.75 | 44 | $341.00 | 0 | 0 | $0.00 | 1037271 | 1/20/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/15/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1037271 | 1/20/2017 |

| Facility | Name | Date | ID | Employee | Invoice | Lic | Spec | | Hrs | Rate | Amount | | | Amount2 | Group | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6420900 | Saratoga Center for Care LLC | 1/15/2017 | 501013 | GRANT, WINDY | 8659425-1 | LPN | GERI | 5 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1037271 | 1/20/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/17/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1037271 | 1/20/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/17/2017 | 498530 | BARNES, DANIEL | - | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1037271 | 1/20/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/17/2017 | 498530 | BARNES, DANIEL | 8660768-1 | CNA | GERI | 2 | 7 | 25 | $175.00 | 0 | 0 | $0.00 | 1037271 | 1/20/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/17/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 2 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1037271 | 1/20/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/17/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 3 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1037271 | 1/20/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/20/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1037271 | 1/20/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/20/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 1.5 | 44 | $66.00 | 5.25 | 66 | $346.50 | 1037271 | 1/20/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/21/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 8.25 | 44 | $363.00 | 0 | 0 | $0.00 | 1038142 | 1/27/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/22/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1038142 | 1/27/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/22/2017 | 501013 | GRANT, WINDY | 8679329-1 | LPN | GERI | 5 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1038142 | 1/27/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/25/2017 | 278191 | BURTON, ODAYSIA | 8683591-1 | RN | GERI | 3 | 12 | 57.95 | $695.40 | 0 | 0 | $0.00 | 1038142 | 1/27/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/25/2017 | 509816 | ONEILL, JENNIFER | 8679325-1 | LPN | GERI | 1 | 9 | 39 | $351.00 | 0 | 0 | $0.00 | 1038142 | 1/27/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/26/2017 | 509816 | ONEILL, JENNIFER | - | LPN | GERI | 1 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1038142 | 1/27/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/27/2017 | 278191 | BURTON, ODAYSIA | 8679327-1 | RN | GERI | 6 | 7.5 | 64.95 | $487.13 | 0 | 0 | $0.00 | 1038142 | 1/27/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/27/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 8 | 44 | $352.00 | 0 | 0 | $0.00 | 1038142 | 1/27/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/27/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 6 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1038142 | 1/27/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/28/2017 | 278191 | BURTON, ODAYSIA | - | RN | GERI | 6 | 12.25 | 64.95 | $795.64 | 0 | 0 | $0.00 | 1039012 | 2/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/28/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1039012 | 2/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 1/29/2017 | 278191 | BURTON, ODAYSIA | 8696555-1 | RN | GERI | 6 | 12.75 | 64.95 | $828.11 | 0 | 0 | $0.00 | 1039012 | 2/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/3/2017 | 278191 | BURTON, ODAYSIA | 8696554-1 | RN | GERI | 6 | 9.5 | 64.95 | $617.03 | 0 | 0 | $0.00 | 1039012 | 2/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/3/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 10 | 44 | $440.00 | 0 | 0 | $0.00 | 1039012 | 2/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/3/2017 | 509816 | ONEILL, JENNIFER | 8696560-1 | LPN | GERI | 1 | 8.75 | 39 | $341.25 | 0 | 0 | $0.00 | 1039012 | 2/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/4/2017 | 278191 | BURTON, ODAYSIA | - | RN | GERI | 6 | 8.5 | 64.95 | $552.08 | 0 | 0 | $0.00 | 1039876 | 2/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/4/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 5 | 8.25 | 44 | $363.00 | 0 | 0 | $0.00 | 1039876 | 2/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/5/2017 | 234472 | KRAUSE, BARBARA | 8718214-1 | LPN | GERI | 6 | 8.25 | 44 | $363.00 | 0 | 0 | $0.00 | 1039876 | 2/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/5/2017 | 501013 | GRANT, WINDY | 8718243-1 | LPN | GERI | 5 | 15 | 44 | $660.00 | 0 | 0 | $0.00 | 1039876 | 2/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/6/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8.25 | 39 | $321.75 | 0 | 0 | $0.00 | 1039876 | 2/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/6/2017 | 501013 | GRANT, WINDY | - | LPN | GERI | 3 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1039876 | 2/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/7/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 7.75 | 39 | $302.25 | 0 | 0 | $0.00 | 1039876 | 2/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/8/2017 | 278191 | BURTON, ODAYSIA | 8718237-1 | RN | GERI | 3 | 8 | 57.95 | $463.60 | 0 | 0 | $0.00 | 1039876 | 2/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/11/2017 | 278191 | BURTON, ODAYSIA | - | RN | GERI | 6 | 10.75 | 64.95 | $698.21 | 0 | 0 | $0.00 | 1040754 | 2/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/12/2017 | 234472 | KRAUSE, BARBARA | 8718226-1 | LPN | GERI | 6 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1040754 | 2/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/12/2017 | 278191 | BURTON, ODAYSIA | 8718239-1 | RN | GERI | 6 | 9.5 | 64.95 | $617.03 | 0 | 0 | $0.00 | 1040754 | 2/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/13/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1040754 | 2/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/19/2017 | 234472 | KRAUSE, BARBARA | 8764720-1 | LPN | GERI | 6 | 8.5 | 44 | $374.00 | 0 | 0 | $0.00 | 1041630 | 2/24/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/20/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1041630 | 2/24/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/21/2017 | 234472 | KRAUSE, BARBARA | - | LPN | GERI | 3 | 8.25 | 39 | $321.75 | 0 | 0 | $0.00 | 1041630 | 2/24/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/21/2017 | 493158 | ROSS, DANIELLE | 8764727-1 | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1041630 | 2/24/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/21/2017 | 500226 | JONES, MALAYA | 8764734-1 | LPN | GERI | 2 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1041630 | 2/24/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/24/2017 | 551275 | MCCANN, REBECCA | 8764749-1 | RN | GERI | 6 | 12 | 64.95 | $779.40 | 0 | 0 | $0.00 | 1041630 | 2/24/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/25/2017 | 551275 | MCCANN, REBECCA | - | RN | GERI | 6 | 12 | 64.95 | $779.40 | 0 | 0 | $0.00 | 1042511 | 3/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/25/2017 | 552294 | QUAY, NICOLE | 8786010-1 | RN | GERI | 5 | 7.5 | 60.95 | $457.13 | 0 | 0 | $0.00 | 1042511 | 3/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/26/2017 | 552294 | QUAY, NICOLE | - | RN | GERI | 5 | 7.5 | 60.95 | $457.13 | 0 | 0 | $0.00 | 1042511 | 3/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 2/28/2017 | 493158 | ROSS, DANIELLE | 8786019-1 | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1042511 | 3/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/1/2017 | 469758 | ROZZIMITCHELL, TIFFANY | 8786005-1 | LPN | GERI | 2 | 8 | 39 | $312.00 | 0 | 0 | $0.00 | 1042511 | 3/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/1/2017 | 493158 | ROSS, DANIELLE | - | CNA | GERI | 3 | 6 | 25 | $150.00 | 0 | 0 | $0.00 | 1042511 | 3/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/2/2017 | 493158 | ROSS, DANIELLE | - | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1042511 | 3/3/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/6/2017 | 483209 | MASON, EVANGELINA | 8811479-1 | LPN | GERI | 1 | 8.75 | 39 | $341.25 | 0 | 0 | $0.00 | 1043397 | 3/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/7/2017 | 483209 | MASON, EVANGELINA | - | LPN | GERI | 1 | 9 | 39 | $351.00 | 0 | 0 | $0.00 | 1043397 | 3/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/7/2017 | 493158 | ROSS, DANIELLE | 8811467-1 | CNA | GERI | 3 | 6.5 | 25 | $162.50 | 0 | 0 | $0.00 | 1043397 | 3/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/7/2017 | 500226 | JONES, MALAYA | 8811505-1 | LPN | GERI | 2 | 8.25 | 39 | $321.75 | 0 | 0 | $0.00 | 1043397 | 3/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/8/2017 | 483209 | MASON, EVANGELINA | - | LPN | GERI | 1 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1043397 | 3/10/2017 |

| | | Date | ID | Name | Type | Dept | | Hours | Rate | Amount | | | | Invoice | Inv Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6420900 | Saratoga Center for Care LLC | 3/8/2017 | 509816 | ONEILL, JENNIFER | 8811470-1 | LPN | GERI | 1 | 8.75 | 39 | $341.25 | 0 | 0 | $0.00 | 1043397 | 3/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/9/2017 | 483209 | MASON, EVANGELINA | - | LPN | GERI | 1 | 8.75 | 39 | $341.25 | 0 | 0 | $0.00 | 1043397 | 3/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/9/2017 | 509816 | ONEILL, JENNIFER | - | LPN | GERI | 1 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1043397 | 3/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/10/2017 | 483209 | MASON, EVANGELINA | - | LPN | GERI | 1 | 5 | 39 | $195.00 | 4.25 | 58.5 | $248.63 | 1043397 | 3/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/10/2017 | 509816 | ONEILL, JENNIFER | - | LPN | GERI | 1 | 8.5 | 39 | $331.50 | 0 | 0 | $0.00 | 1043397 | 3/10/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/10/2017 | 509816 | ONEILL, JENNIFER | 8833891-1 | LPN | GERI | 1 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/10/2017 | 551275 | MCCANN, REBECCA | 8833897-1 | RN | GERI | 6 | 12 | 64.95 | $779.40 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/11/2017 | 551275 | MCCANN, REBECCA | - | RN | GERI | 6 | 12 | 64.95 | $779.40 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/11/2017 | 552294 | QUAY, NICOLE | 8833896-1 | RN | GERI | 5 | 8 | 60.95 | $487.60 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/12/2017 | 509816 | ONEILL, JENNIFER | - | LPN | GERI | 4 | 7.5 | 44 | $330.00 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/12/2017 | 552294 | QUAY, NICOLE | - | RN | GERI | 5 | 8 | 60.95 | $487.60 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/13/2017 | 493158 | ROSS, DANIELLE | 8833884-1 | CNA | GERI | 3 | 8 | 25 | $200.00 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/13/2017 | 509816 | ONEILL, JENNIFER | - | LPN | GERI | 1 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/14/2017 | 483209 | MASON, EVANGELINA | 8834024-1 | LPN | GERI | 1 | 11.75 | 39 | $458.25 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/15/2017 | 483209 | MASON, EVANGELINA | - | LPN | GERI | 1 | 12.5 | 39 | $487.50 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/16/2017 | 483209 | MASON, EVANGELINA | - | LPN | GERI | 1 | 7.13 | 39 | $278.07 | 5.34 | 58.5 | $312.39 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/16/2017 | 509816 | ONEILL, JENNIFER | - | LPN | GERI | 1 | 7.5 | 39 | $292.50 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/17/2017 | 483209 | MASON, EVANGELINA | - | LPN | GERI | 1 | 8.62 | 39 | $336.18 | 0 | 0 | $0.00 | 1044302 | 3/17/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/20/2017 | 483209 | MASON, EVANGELINA | 8854040-1 | LPN | GERI | 1 | 8.75 | 39 | $341.25 | 0 | 0 | $0.00 | 1045205 | 3/24/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/20/2017 | 493158 | ROSS, DANIELLE | 8851850-1 | CNA | GERI | 3 | 7.5 | 25 | $187.50 | 0 | 0 | $0.00 | 1045205 | 3/24/2017 |
| 6420900 | Saratoga Center for Care LLC | 3/21/2017 | 483209 | MASON, EVANGELINA | - | LPN | GERI | 1 | 9.08 | 39 | $354.12 | 0 | 0 | $0.00 | 1045205 | 3/24/2017 |
| | | | | | | | Grand Totals: | 2012.83 | | | $76,801.16 | 183.84 | | $9,854.67 | | |

NOTE: Payment applied on 12/2/16 of $7328.00 on check 3879 to invoice 1025094

$86,655.83
(7,328.00)
**$79,327.83**     **Total Outstanding**

# Exhibit C

Commerce Bank Lockbox Document Viewer          Generated on January 06, 2017

**Saratoga Center for Rehab &**
**Skilled Nursing Care**
Operating Account

JP Morgan Chase          1-2/210          **003879**

368 New Hempstead Rd #309
New City, NY 10956

DATE Nov 28, 2016

Pay to the Order of:  Favorite Healthcare Staffing Inc

**AMOUNT**

| $50,000.00 |

Fifty Thousand Dollars and 00 Cents

Void after 90 days

Memo:

⑆003879⑆ ⑆021000021⑆ ⬚⬚⬚⬚⬚⬚⬚⬚⬚⬚⑈

Date:  12/02/2016    Lockbox:        803356    Batch:        1808    Transaction:    23    Amount:    50,000.00

Copyright 2011 Commerce Bank, Member FDIC

Commerce Bank Lockbox Document Viewer

Saratoga Center for Rehab &
Skilled Nursing Care
To:   Favorite Healthcare Staffing Inc     FAVOR01

Check Number:     003879
Date:             11/28/2016

| Voucher Number | Date | Description | Invoice Number | Amount | Discount | Paid Amount |
|---|---|---|---|---|---|---|
| VZ000023059 | 08/19/2016 | | 1017368 | $3,930.75 | $0.00 | $3,930.75 |
| VZ000023056 | 08/26/2016 | | 1018248 | $6,607.25 | $0.00 | $6,607.25 |
| VZ000023865 | 09/02/2016 | | 1019123 | $4,248.75 | $0.00 | $4,248.75 |
| VZ000024718 | 09/09/2016 | | 1019956 | $7,719.12 | $0.00 | $7,719.12 |
| VZ000023867 | 09/16/2016 | | 1020795 | $2,748.50 | $0.00 | $2,748.50 |
| VZ000024717 | 09/23/2016 | | 1021641 | $3,396.00 | $0.00 | $3,396.00 |
| VZ000024707 | 09/30/2016 | | 1022515 | $5,700.00 | $0.00 | $5,700.00 |
| VZ000025600 | 10/07/2016 | | 1023383 | $4,162.12 | $0.00 | $4,162.12 |
| VZ000025599 | 10/14/2016 | | 1024237 | $4,728.51 | $0.00 | $4,728.51 |
| VZ000025598 | 10/21/2016 | | 1025094 | $10,467.39 | $0.00 | $6,759.00 |
| | | | | $53,708.39 | $0.00 | $50,000.00 |

PSVACC%%14%%4%%PZ000017611CG

Date:   12/02/2016   Lockbox:   803356   Batch:   1808   Transaction:   23   Amount:   50,000.00

Copyright 2011 Commerce Bank, Member FDIC

Commerce Bank Lockbox Document Viewer

Generated on January 06, 2017



Saratoga Center for Rehab &
Skilled Nursing Care
368 New Hempstead Rd #309
New City, NY 10956

NY 105
29 NOV '16
PM 2 1

11/29/2016
US POSTAGE $000.46

ZIP 10952
041L11252584

Favorite Healthcare Staffing Inc
P.O Box 803356
Kansas City, MO 64180

64180-335656

Date:   12/02/2016   Lockbox:      803356   Batch:      1808   Transaction:   23      Amount:      50,000.00

Copyright 2011 Commerce Bank, Member FDIC

Commerce Bank Lockbox Document Viewer                                    Generated on December 01, 2016

**Saratoga Center for Rehab &**
**Skilled Nursing Care**
Operating Account                          JP Morgan Chase       1-2/210                    003854
368 New Hempstead Rd #309
New City, NY 10956                                            DATE Nov 23, 2016

                                                                                    AMOUNT
Pay to the Order of:  Favorite Healthcare Staffing Inc                          $30,000.00

Thirty Thousand Dollars and 00 Cents
                                          Void after 90 days

Memo:

⑆003854⑆ ⑈021000021⑈ ⑇XXXXXXXX⑇

⑈003854⑈ ⑆021000021⑆ XXXXXXXXX

Copyright 2011 Commerce Bank, Member FDIC

Commerce Bank Lockbox Document Viewer                                           Generated on December 01, 2016

Saratoga Center for Rehab &
Skilled Nursing Care
To:    Favorite Healthcare Staffing Inc    FAVOR01

Check Number:    003854
Date:    11/23/2016

| Voucher Number | Date | Description | Invoice Number | Amount | Discount | Paid Amount |
|---|---|---|---|---|---|---|
| VZ000023058 | 07/01/2016 | | 1011320 | $8,815.13 | $0.00 | $8,815.13 |
| VZ000023057 | 07/15/2016 | | 1013029 | $5,236.87 | $0.00 | $5,236.87 |
| VZ000021606 | 07/29/2016 | | 1014792 | $6,159.75 | $0.00 | $6,159.75 |
| VZ000021862 | 08/05/2016 | | 1015661 | $4,296.50 | $0.00 | $4,296.50 |
| VZ000022905 | 08/12/2016 | | 1016510 | $5,178.75 | $0.00 | $5,178.75 |
| VZ000023059 | 08/19/2016 | | 1017368 | $4,243.75 | $0.00 | $313.00 |

|  | | |
|---|---|---|
| $33,930.75 | $0.00 | $30,000.00 |

P S V A C C % % 1 4 % % 4 % % P Z 0 0 0 0 1 7 4 7 1 C G

Date:   11/28/2016   Lockbox:   803356   Batch:   1800   Transaction:   25   Amount:   30,000.00

Copyright 2011 Commerce Bank, Member FDIC

Commerce Bank Lockbox Document Viewer

Generated on December 01, 2016



Saratoga Center for Rehab &
Skilled Nursing Care
368 New Hempstead Rd #309
New City, NY 10956

25 NOV '16
FN-41

neopost
11/25/2016
US POSTAGE $000.46⁵

ZIP 10652
041L11252564

Favorite Healthcare Staffing Inc
P.O Box 803356
Kansas City, MO 64180

64180-335656

Date:   11/28/2016   Lockbox:   803356   Batch:   1800   Transaction:   25   Amount:   30,000.00

Copyright 2011 Commerce Bank, Member FDIC

Commerce Bank Lockbox Document Viewer                                    Generated on December 01, 2016

**Saratoga Center for Rehab &**
**Skilled Nursing Care**                    JP Morgan Chase        1-2/210              003830
Operating Account
368 New Hempstead Rd #309                                    DATE Nov 17, 2016
New City, NY 10956

                                                                              AMOUNT
Pay to the Order of:  Favorite Healthcare Staffing Inc
                                                                           $7,000.00

Seven Thousand Dollars and 00 Cents
                                    Void after 90 days

Memo:

⑆003830⑆ ⑉021000021⑈ XXXXXXXXX⑈

Date:  11/22/2016   Lockbox:      803356   Batch:      1791   Transaction:   11   Amount:   7,000.00

Copyright 2011 Commerce Bank, Member FDIC

Commerce Bank Lockbox Document Viewer                                           Generated on December 01, 2016

| | | | | | Check Number: | 003830 |
|---|---|---|---|---|---|---|
| Saratoga Center for Rehab & Skilled Nursing Care | | | | | Date: | 11/17/2016 |
| To:  Favorite Healthcare Staffing Inc    FAVOR01 | | | | | | |

| Voucher Number | Date | Description | Invoice Number | Amount | Discount | Paid Amount |
|---|---|---|---|---|---|---|
| VZ000023046 | 06/24/2016 | | 1010441 | $6,469.38 | $0.00 | $6,469.38 |
| VZ000023058 | 07/01/2016 | | 1011320 | $9,345.75 | $0.00 | $530.62 |
| | | | | $15,815.13 | $0.00 | $7,000.00 |

P S V A C C % % 1 4 % % 4 % % P Z 0 0 0 0 1 7 3 2 0 C G

Date:  11/22/2016   Lockbox:   803356   Batch:   1791   Transaction:  11   Amount:   7,000.00

Copyright 2011 Commerce Bank, Member FDIC

Commerce Bank Lockbox Document Viewer                                             Generated on December 01, 2016

Saratoga Center for Rehab &
Skilled Nursing Care
368 New Hempstead Rd #309
New City, NY 10956

13 NOV '16
PM 4 L

11/18/2016
US POSTAGE $000.46⁵

ZIP 10952
041L11252564

Favorite Healthcare Staffing Inc

P.O Box 803356
Kansas City, MO 64180

64180-335656



Date:  11/22/2016   Lockbox:      803356   Batch:     1791    Transaction:   11      Amount:    7,000.00

Copyright 2011 Commerce Bank, Member FDIC